**Vincent COLEMAN, Plaintiff–
Appellant,**

v.

**The CITY OF NEW YORK, Police Offi-
cer Melissa D. Lento, Police Officer
Margaret Merendino, Defendants–Ap-
pellees.***

**16-915**

United States Court of Appeals,
Second Circuit.

April 21, 2017

FOR PLAINTIFF-APPELLANT: MI-
CHAEL P. MANGAN; Mangan Ginsberg
LLP, New York, NY.

FOR DEFENDANTS-APPELLEES:
MAX O. MCCANN, Fay Ng for Zachary
W. Carter, Corporation Counsel for the
City of New York.

* The Clerk of Court is respectfully directed to
amend the official caption to conform with

PRESENT: JOHN M. WALKER, JR.,
DENNIS JACOBS, BARRINGTON D.
PARKER, Circuit Judges.

## SUMMARY ORDER

Vincent Coleman appeals from the judg-
ment of the district court (Vitaliano, J.)
dismissing his claim for malicious prosecu-
tion brought under 42 U.S.C. § 1983. We
assume the parties' familiarity with the
underlying facts, the procedural history,
and the issues presented for review.

In January 2009, Vincent Coleman was
pulled over by officers Margaret Merendi-
no and Melissa Lento for failing to yield to
oncoming traffic while making a left turn.
The details of his interaction with the offi-
cers at the stop are unclear and some are
disputed; but it is undisputed that Cole-
man identified himself as a retired officer,
that the exchange became contentious,
that Coleman told Officer Merendino to
call a supervisor, and that Coleman
abruptly drove away when he believed
Merendino was "stalling" him. According
to Officer Merendino, the side mirror on
Coleman's car struck her as Coleman
drove away, knocking her to the ground.
(Officer Lento corroborates Merendino's
account, but whether she was in a position
to see is disputed.) Merendino and Lento
returned to their patrol car and followed
Coleman with their lights and sirens on.
Coleman stopped again several blocks
away. Merendino and Lento waited for a
sergeant to arrive, and then Coleman was
arrested.

Coleman was charged with two counts of
assault in the second degree (one count for
the use of a deadly instrument—his vehi-
cle—and one count because the alleged
victim was a police officer); one count of

the above.

assault in the third degree; one count of obstructing governmental administration; one count of unlawful fleeing of a police officer in the third degree; one count of reckless endangerment in the second degree; one count of reckless driving; three violations for failure to obey traffic signals; and one violation for speeding. The day after his arrest, Coleman was arraigned and released without bail. A few months later, in May 2009, the prosecutor moved to dismiss the two second-degree assault counts (which were the only felony counts). The reasons the prosecutor stated on the record were that this was Coleman's first arrest, Officer Merendino was not seriously injured, and the complainant was amenable to dismissal. The other non-traffic criminal counts were dismissed on speedy trial grounds in December 2010. The traffic offenses (including misdemeanor reckless driving) remained until Coleman accepted an adjournment in contemplation of dismissal ("ACD") in January 2011.

Coleman filed this suit against the officers; relevant to this appeal, he pleaded claims of malicious prosecution under 42 U.S.C. § 1983. The district court granted summary judgment in favor of the defendants, ruling that the malicious prosecution claims failed because the officers had probable cause to bring the charges. On appeal, we affirmed in part but vacated the dismissal with respect to malicious prosecution on the assault charges. Coleman v. City of New York, 585 Fed.Appx. 787 (2d Cir. 2014). We concluded that the malicious prosecution claims were properly dismissed with respect to the other charges because "there indisputably was probable cause" for them; but, because Coleman denied striking Merendino with his mirror, the existence of probable cause for the assault charges turned on a disputed issue of fact. Id. at 788-89. We remanded for further proceedings solely on a claim of

malicious prosecution for the assault charges.

On remand, defendants moved in limine to dismiss the malicious prosecution claim on the grounds that (1) Coleman did not receive a favorable termination of the two counts of assault that the prosecutor moved to dismiss, and (2) even though there was a favorable termination in the misdemeanor assault due to a speedy trial dismissal, Coleman could not show an independent deprivation of liberty resulting from the prosecution of any of the assault charges. With notice to Coleman, the district court converted the motion to a summary judgment motion and granted it. Coleman brought the instant appeal.

We review the district court's grant of summary judgment de novo, drawing all inferences in favor of the non-moving party. Young v. Cty. of Fulton, 160 F.3d 899, 901, 902 (2d Cir. 1998).

The elements of malicious prosecution under § 1983 are "substantially the same" as the elements under New York law, and "the analysis of the state and the federal claims is identical." Boyd v. City of N.Y., 336 F.3d 72, 75 (2d Cir. 2003) (quotation marks omitted). "To establish a malicious prosecution claim under New York law, a plaintiff must prove (1) the initiation or continuation of a criminal proceeding against plaintiff; (2) termination of the proceeding in plaintiff's favor; (3) lack of probable cause for commencing the proceeding; and (4) actual malice as a motivation for defendant's actions." Manganiello v. City of N.Y., 612 F.3d 149, 161 (2d Cir. 2010) (internal quotation marks omitted).

Because a malicious prosecution claim brought under § 1983 is grounded in the Fourth Amendment, see Albright v. Oliver, 510 U.S. 266, 274-75, 114 S.Ct. 807, 127 L.Ed.2d 114 (1994), the plaintiff must also establish another element in addition to the state tort requirements: a post-ar-

**58**

raignment[1] deprivation of liberty that rises to the level of a constitutional "seizure." See id.; Singer v. Fulton County Sheriff, 63 F.3d 110, 116 (2d Cir. 1995).

Coleman fails to show such a seizure, so we need not consider favorable termination. Since Coleman was released without bail after his arraignment, the only post-arraignment deprivation of liberty he suffered was the ongoing requirement of appearing in court (more than a dozen times over two years). That might be sufficient, see Rohman v. N.Y.C. Transit Auth., 215 F.3d 208, 215-16 (2d Cir. 2000), except that it is not solely attributable to the assault charges, which are the only remaining charges for which Coleman could have a malicious prosecution claim. Even if the assault charges had never been, Coleman still would have had the obligation to appear on account of the other criminal charges (which cannot support a malicious prosecution claim, because they were indisputably supported by probable cause) and the traffic code violations (which cannot support a malicious prosecution claim because they were terminated unfavorably to Coleman by ACD). It is Coleman's burden to show a post-arraignment deprivation of liberty that resulted from the prosecution that he alleges was unsupported by probable cause; he has not sustained it.

Accordingly, and finding no merit in appellant's other arguments, we hereby **AFFIRM** the judgment of the district court.

---

1. The tort of malicious prosecution relates to deprivations of liberty pursuant to legal process—meaning either post-arraignment or as a result of arrest pursuant to warrant. Deprivations of liberty from the moment of warrantless arrest until arraignment are not pursuant to legal process, and therefore implicate the separate tort of false arrest. Singer v. Fulton Cty. Sheriff, 63 F.3d 110, 116-17 (2d Cir. 1995).

\* The Clerk of Court is respectfully directed to amend the official caption to conform with the above.